☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| 1. | **Debtor's name** | The Pearl Theatre Company, Inc. |
|---|---|---|

| 2. | **All other names debtor used in the last 8 years** | |
|---|---|---|
| | Include any assumed names, trade names, and *doing business as* names | |

| 3. | **Debtor's federal Employer Identification Number** (EIN) | 13-3118488 |
|---|---|---|

**4. Debtor's address**

**Principal place of business**

555 West 42nd Street
Number       Street

_____

New York       NY       10036
City       State       ZIP Code

New York
County

**Mailing address, if different from principal place of business**

Number       Street

P.O. Box

City       State       ZIP Code

**Location of principal assets, if different from principal place of business**

Number       Street

City       State       ZIP Code

| 5. | **Debtor's website** (URL) | www.pearltheatre.org |
|---|---|---|

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☒ Tax- entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__7111__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　☐ A plan is being filed with this petition.

　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes

| District _____ | When _____ | Case number _____ |
|---|---|---|
| | MM/ DD/ YYYY | |
| District _____ | When _____ | Case number _____ |
| | MM / DD/ YYYY | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes

| Debtor _____ | Relationship _____ |
|---|---|
| District _____ | When _____ |
| Case number, if known _____ | MM / DD/ YYYY |

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
       Number        Street

_____
City        State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

       Contact Name _____

       Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☒ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☒ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- I have been authorized to file this petition on behalf of the debtor.

- I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>06/06/2017</u>
               MM / DD / YYYY

✗    <u>/s/ Patricia S. Marshall</u>        <u>Patricia S. Marshall</u>
     Signature of authorized representative of debtor      Printed name

     <u>Chair of the Board</u>
     Title

**18. Signature of attorney**

✗    <u>/s/ Jacqueline Marcus</u>    Date   <u>06/06/2017</u>
     Signature of attorney for debtor      MM / DD / YYYY

Jacqueline Marcus
Printed Name

Weil, Gotshal & Manges LLP
Firm Name

767 Fifth Avenue
Number      Street

New York         NY         10153
City              State         ZIP Code

(212) 310-8000        jacqueline.marcus@weil.com
Contact phone          Email address

1867746            NY
Bar Number           State

# THE PEARL THEATRE COMPANY, INC.
## OFFICER'S CERTIFICATE OF RESOLUTIONS

The undersigned, Patricia S. Marshall, being a duly elected, qualified and acting officer of The Pearl Theatre Company, Inc., a New York not-for-profit corporation (the "**Company**"), hereby certifies that attached hereto is a true and correct copy of certain resolutions duly adopted at a meeting of the Board of Directors of the Company held on June 5, 2017.

IN WITNESS WHEREOF, the undersigned has signed this Certificate as of the 6th day of June, 2017.

By: /s/ Patricia S. Marshall
Name: Patricia S. Marshall
Title: Chair of the Board

WEIL:\96155928\4\99995.5738

# RESOLUTIONS OF THE BOARD OF DIRECTORS OF
# THE PEARL THEATRE COMPANY, INC.

The members of the Board of Directors (the "**Board**") of The Pearl Theatre Company, Inc., a New York not-for-profit corporation (the "**Company**"), pursuant to the Company's governing documents and the Not-for-Profit Corporation Law of the State of New York, hereby take the following actions set forth below:

**WHEREAS**, the Board has considered presentations by the management of, and the financial and legal advisors to, the Company regarding the assets, liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's mission, business, creditors, employees and other parties in interest; and

**WHEREAS**, based on its review of all available information and advice provided by such advisors and professionals, the Board has determined that it is advisable and in the best interests of the Company and its respective stakeholders for the Company to seek relief under the provisions of chapter 7 of title 11 of the United States Code (the "**Bankruptcy Code**").

**NOW, THEREFORE, BE IT RESOLVED**, that the Company is hereby authorized, and each duly authorized officer of the Company, if any, and any other person authorized to do so by the Board (each, an "**Authorized Person**") be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify petitions and amendments thereto commencing a case under chapter 7 of the Bankruptcy Code (the "**Chapter 7 Case**") to be filed in the United States Bankruptcy Court for the Southern District of New York at such time or in such other jurisdiction as such person executing the same shall determine; and further

**RESOLVED**, that the law firm of Weil, Gotshal & Manges LLP is hereby engaged as counsel for the Company to commence the Chapter 7 Case and with respect to related matters; and further

**RESOLVED**, that the Company is hereby authorized, and each Authorized Person, and any employees or agents (including counsel) designated by or directed by the Board be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to execute and file all petitions, schedules, motions, lists, applications, pleadings and other documents, and to take and perform any and all further acts and deeds, which he or she deems necessary, proper or desirable in connection with the Chapter 7 Case, with a view to the successful prosecution of such case; and further

**RESOLVED**, that any action heretofore taken by any Authorized Person in the name or on the behalf of the Company for the purposes and in the reasonable belief that such action was in furtherance of carrying out the purposes of the foregoing resolutions be, and hereby is, ratified, approved and confirmed on behalf of the Company; and further

**RESOLVED**, that any and all prior actions of any of the Authorized Persons of the Company consistent herewith be, and the same hereby are, ratified, approved, confirmed and adopted in each and every respect.

WEIL:\96155928\4\99995.5738

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re                                      :     **Chapter 7**
                                           :
**THE PEARL THEATRE**                      :     **Case No. 17– _____ (     )**
**COMPANY, INC.,**                         :
                                           :
                                           :
              **Debtor.**[1]               :
------------------------------------------------------------ x

## CORPORATE OWNERSHIP STATEMENT
## PURSUANT TO FED. R. BANKR. P. 1007(a)(1) AND 7007.1

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure,

The Pearl Theatre Company, Inc. (the "**Debtor**"), respectfully represents that no corporation directly or

indirectly owns 10% or more of any class of the Debtor's equity interests.  The Debtor is organized

exclusively for charitable, educational, or scientific purposes within the meaning of section 501(c)(3) of

the Internal Revenue Code, as amended, and does not have any equity security holders.

Dated:  June 6, 2017
      New York, New York

                               The Pearl Theatre Company, Inc.
                               (for itself)

                               By: /s/  Patricia S. Marshall
                               Name:  Patricia S. Marshall
                               Title:   Chair of the Board

---

[1] The last four digits of the Debtor's federal tax identification number are 8488 and its address is 555 West 42nd Street, New York, NY 10036.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------- x
```
In re                                                    :       Chapter 7
                                                         :
THE PEARL THEATRE                                        :       Case No. 17– _____ (      )
COMPANY, INC.,                                           :
                                                         :
                                                         :
                      Debtor.[1]                         :
```
------------------------------------------------------- x
```

### CREDITOR MATRIX

| Name | Address |
|---|---|
| 4Wall Entertainment, Inc. | 35 State Street<br>Moonachie, NJ 07074 |
| A New Miller Ltd | Waverley House, 7-12 Noel Street<br>London, W1F 8GQ, England |
| Able Fire Prevention Corp. | 241 West 26th Street<br>New York, NY 10001 |
| Abrams Artist Agency<br>c/o Amy Wagner | 275 Seventh Ave. 26th Floor<br>New York, NY 10001 |
| Ackerman, Jill and Aserlindd, Marc | 1787 Madison Ave 309<br>New York, NY 10035 |
| Ackerman, Marilyn | 481 17th Street, Apt. 4L<br>Brooklyn, NY 11215 |
| Action Environmental Services | 300 Frank W. Burr Boulevard, Suite 39<br>Teaneck, NJ 07666 |
| Actors' Equity Association | 165 West 46th Street<br>New York, NY 10036 |
| Aetna Inc. | 151 Farmington Avenue<br>Hartford, CT 06156 |
| Agency for the Performing Arts | 135 West 50th Street, 17th Floor<br>New York, NY 10020<br>Attn:  Beth Blickers |
| Alexander, Karen | 1 Lawrence Street<br>Metuchin, NJ 08840 |
| Alliance of Repertory Theatres New York | 520 Eighth Avenue, Suite 319<br>New York, NY 10018 |
| Allison, Carole | 48 Woolsey Court<br>Pennington, NJ 08534 |
| Alonso, Isabel Quinzanos | 92 Morningside Avenue<br>New York, NY 10027 |

---

[1] The last four digits of the Debtor's federal tax identification number are 8488 and its address is 555 West 42nd Street, New York, NY 10036.

WEIL:\96155928\4\99995.5738

| Name | Address |
| --- | --- |
| Ambruster, Nancy and Brown, William | 42 West 13th Street, Apt. 2B<br>New York, NY 10011 |
| American Archiving & Shredding | P.O. Box 767<br>Orange, NJ 07051 |
| Amore, Carol Ann | 577 Grand Street, Apt. F1604<br>New York, NY 10002 |
| Anderson, Elizabeth and Mahon, Joseph C. | 12 Beekman Place, Apt.12D<br>New York, NY 10022 |
| AppRiver, LLC | 1101 Gulf Breeze Parkway, Suite 200<br>Gulf Breeze, FL 32561 |
| Apt, Lesley | 32 Smoke Hill Drive<br>Stamford, CT 06903 |
| Arlen, Areta | 160 West 96th Street, Apt.L<br>New York, NY 10025 |
| ArtSink | 74 East 7th Street #2A<br>New York, NY 10003 |
| ASCAP | 1900 Broadway<br>New York, NY 10023 |
| Attivissimo, Luisa | 68-16 Juno Street<br>Forest Hills, NY 11375 |
| Audience Rewards LLC | 250 West 52nd Street, Stage Door – 4th Floor<br>New York, NY 10019 |
| Auerbach, Regina | 35 Seacoast Terrace, Apt. 20U<br>Brooklyn, NY 11235 |
| Auld, Faye and Peter | 9 Windsor Road<br>Hastings-on-Hudson, NY 10706 |
| Avaya Financial Services | P.O. Box 550599<br>Jacksonville, FL 32255 |
| Bach, Virginia and Arthur | 618 Third Street<br>Brooklyn, NY 11215 |
| Baginski, Anthony | 79 Valley View Drive<br>Stamford, CT 06903 |
| Bakunin, Rebecca | 44B Morton Street<br>New York, NY 10014 |
| Baldwin, William and Susan | 90 LaSalle Street, Apt. 18A<br>New York, NY 10027 |
| Banasiewicz, Jake | 200 E. 6th St.<br>New York, NY 10003 |
| BankDirect Capital Finance | Two Conway Park, 150 North Field Drive,<br>Suite 190<br>Lake Forest, IL 60045 |
| Barak, Marion | 200 East 66th Street, D704<br>New York, NY 10065 |
| Baratta, Rosemarie | 100 Trenton Avenue<br>Long Beach, NY 11561 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|------|---------|
| Barchat, Annette | 3003 West 66th Street<br>New York, NY 10023 |
| Bard, Maria and Enzo | 1930 Harte St<br>Baldwin, NY 11510 |
| Barr, Dolores | 148-30 58th Road<br>Flushing, NY 11355 |
| Barrett, Virginia | 60 Rockland Rd.<br>Sparkill, NY 10976 |
| Barros, Maria | 41-16, 47th Ave, 1B<br>Sunnyside, NY 11104 |
| Barry, Dorothy | 6715 102nd Street, Apt.7N<br>Forest Hills, NY 11375 |
| Barry, Janet | 106-15 Queens Boulevard, Apt. 2R<br>Forest Hills, NY 11375 |
| Batchelor, Jeremy | 421 Degraw Street, LL-K<br>Brooklyn, NY 11217 |
| Bates, Carol Neuls- and William | 2 Fifth Avenue, Apt. 20U<br>New York, NY 10011 |
| Bendersky, Martin | 49 Randall Road<br>Princeton, NJ 08540 |
| Bennett, Hillel | 444 East 86th Street, Apt. 5F<br>New York, NY 10028 |
| Benn-McElderry, Yvonne | 313 West 143rd Road, Apt. 3C<br>New York, NY 10030 |
| Berenzweig, Marc | 405 River West<br>Greenwich, CT 06831 |
| Berger, David | 315 East 51st Street, Apt. A<br>New York, NY 10022 |
| Berger, Michael | 357 Strawtown Road<br>West Nyack, NY 10994 |
| Berk, Elaine | 180 Franklin Corner Road<br>Lawrenceville, NJ 08648 |
| Berman, Ann and Elliot | 200 East 82nd Street, Apt. 16C<br>New York, NY 10028 |
| Berman, Judith | 2045 East 35th Street<br>Brooklyn, NY 11234 |
| Bernard, Anita | 32-16 162nd Street<br>Flushing, NY 11358 |
| Bernstein, Sarah | 119 Essex Street, Apt 5R<br>New York, NY 10002 |
| Bettelheim, Ruth | 1 River Place, Apt. 3807<br>New York, NY 10036 |
| Bianco, Mary | 353 Bay Ridge Parkway. Apt. 3F<br>Brooklyn, NY 11209 |
| Binder, Diane | 2571 Locust Avenue<br>N Bellmore, NV 11710 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Binkow, Maurice | 505 East Huron Street<br>Ann Arbor, MI 48104 |
| Blake Electric Contracting Co. | 311 East 150th Street<br>Bronx, NY 10451 |
| Blake Prime Service, LLC. | 83-40 72nd Drive<br>Glendale, NY 11385 |
| Blake Zidell & Associates, LLC | 321 Dean Street, #5<br>Brooklyn, NY 11217 |
| Blanding, Vermell | 2244 Bronx Park East,<br>Bronx, NY 10467 |
| Blaskovitch, John | 695 85th Street<br>Brooklyn, NY 11228-3214 |
| Bloom, Flora | 1485 East 21st Street<br>Brooklyn, NY 11210 |
| Bloom, Susan | 70 East 10th Street<br>New York, NY 10003 |
| Bogush, Jennifer | 445 Topping Hill Road<br>Westfield, NJ 07090 |
| Bonacci, Caroline | 220 48 75th Avenue, Apt. 1<br>Oakland Gardens, NY 11364 |
| Botchan, Rachel | 200 Schermerhorn Street, Apt 521<br>Brooklyn, NY 11201 |
| Breitbart, Todd | 205 West End Avenue, Apt. 18E<br>New York, NY 10023 |
| Brennan, Lorraine and Terence | 301 East 22nd Street, Apt. 1D<br>New York, NY 10010 |
| Bresler, Ruth and Sidney | 263 West End Avenue, Apt, 5B<br>New York, NY 10023 |
| Briggs, June | 170 East 79th Street, Apt. 5B<br>New York, NY 10075 |
| Brings, Genevieve | 199 Mountain Road<br>Wilton, CT 06897 |
| Brooks, Hal | 200 Schermerhorn Street, Apt 521<br>Brooklyn, NY 11201 |
| Brooks, Sigrid | 20 Linden Court<br>New City, NY 10956 |
| Brown, Nancy and Daniel | 577 Smithfield Valley Road<br>Amenia, NY 12501 |
| Bruce, Joan | 175-20 Wexford Terrace, Apt. 12E<br>Jamaica Estates, NY 11432 |
| Bryant, Gregory | 690 Summer Street<br>Weymouth, MA 02188 |
| Burke, Dorothy and William | 62 Hegemans Lane<br>Old Brookville, NY 11545 |
| Burke, Rose | 451 Main St.<br>Northport, NY 11768 |

| Name | Address |
|---|---|
| Burkle, Jess | 104 8th Avenue, Apt 5FS<br>New York, NY 10011 |
| Butensky, Fran | 1530 Palisade Avenue, Apt. 22R<br>Fort Lee, NJ 07024 |
| C&S International Insurance Brokers Inc | 19 Fulton Street, #308A<br>New York, NY 10038 |
| Cabana, Nathan | 32-53 41st Street, Apt 3<br>Astoria, NY 11103 |
| Cagle, Diana | 67-41 Burns Street, Apt. 216<br>Forest Hills, NY 11375 |
| Caldwell, Sharon and Peter | 11 Glenwood Terrace<br>Bridgewater, NJ 08807 |
| Campos, Donna and Eduardo | 2000 Linwood Avenue, Apt. 18K<br>Fort Lee, NJ 07024 |
| Canter, Carol | 71 East 77th Street, Apt. 6D<br>New York, NY 10075 |
| Carden, Frank | 189 West 89th Street,<br>New York, NY 10024 |
| Carlson, Marvin | 407 North Aurora<br>Ithaca, NY 14850 |
| Carroll, Anstice | 225 West 106th Street, Apt. 16J<br>New York, NY 10025 |
| Casella, Jean | 717 Carroll St<br>Brooklyn, NY 11215 |
| Cass, Gil | 350 West 51st Street, Apt. 12C<br>New York, NY 10019 |
| Cayaba, Christopher | 372 Fifth Avenue, Unit 3N<br>New York, NY 10018 |
| Chernow, JoAnne | 355 South End Avenue, Apt. 10M<br>New York, NY 10280 |
| Chocky, Barbara | 420 East 80th Street<br>New York, NY 10075 |
| Choi, Jiin | 550 West 157th Street, Apt. 36<br>New York, NY 10032 |
| Cholakian, Ruben and Burnett, Marie | 200 Cabrini Blvd. Apt.19<br>New York, NY 10033 |
| Chopek, Stephen | 68 West Pierrepont Ave<br>Rutherford, NJ 07070 |
| Clark, Robert | 55 Payson Avenue, 6K<br>New York, NY 10034 |
| Clinton Housing Development Company | 300 West 46th Street<br>New York, NY 10036 |
| Cohen, Michelle | 360 1st Avenue, Apt. 14F<br>New York, NY 10010 |
| Cole, Mieke | 200 Riverside Boulevard, Apt. 7A<br>New York, NY 10069 |

| Name | Address |
|---|---|
| Coleman, Utrice V. | 461 Skidmore Road<br>Deer Park, NY 11729-6817 |
| Columbine, Vaughn | 80 N Moore St # 39E<br>New York, NY 10013 |
| Conheim, Susan | 517 East 77th Street, Apt. 4C<br>New York, NY 10075 |
| Conover, Elaine | 3 Overlook Road<br>New City, NY 10956 |
| Conroy, Matthew | 10 Dutcher Avenue<br>Pawling, NY 12564 |
| Consolidated Edison Company of N.Y. Inc. | P.O. Box 138<br>New York, NY 10276 |
| Cooper, Sandi | 905 West End Ave<br>New York, NY 10025 |
| Corrado, Gregory | 430 East 86th Street 14H<br>New York, NY 10028 |
| Courier Car Rental, Inc. | 1241 Route 23 South<br>Wayne, NJ 07470 |
| Craven, Julia | 316 Valley View<br>Pompton Plains, NJ 07444 |
| Crichton, Jean and Gunhouse, Robert | 173 Summit Avenue<br>Summit, NJ 07901 |
| Crimmins, Marcy | 48 South Park st<br>Montclair, NJ 07042 |
| Crowley, Michael | 25-20 37th Street<br>Astoria, NY 11103 |
| Cubba, Therese | 1600 Parker Avenue Apt. 16C<br>Fort Lee, NJ 07024 |
| Cubbon, Judith | 10 West 66 Street Apt.7A<br>New York, NY 10023 |
| Cuff, Thomas | 61 Jane Street (#19A)<br>New York, NY 10014 |
| Curran, Mary | 875 hilldale avenue<br>Berkeley, CA 94708 |
| Cuskern, Dominic | 218 West 10th Street, Apt 6A<br>New York, NY 10014 |
| D&D Productions | 251 Summit Avenue<br>Hackensack, NJ 07601 |
| Daily, Dan | 138 Cupsaw Drive<br>Ringwood, NJ 07456 |
| D'Ambrosi, Paul | 189-15 50th Avenue<br>Fresh Meadows, NY 11365 |
| D'Ambrosio, Vinni | 11 Fifth Avenue, Apt. 3N<br>New York, NY 10003 |
| Damm, Gene | 22 Fairlawn Avenue<br>Albany, NY 12203 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Daniel, Dena | 20 Mews Lane<br>South Orange, NJ 07079 |
| Dannay, Richard | 50 Riverside Drive, Apt. 2C<br>New York, NY 10024 |
| Dash, Irene | 161 West 16th Street, Apt. 11L<br>New York, NY 10011 |
| Dave Bova | 295 East 139th Street<br>Bronx, NY 10454 |
| Davis, Frank and Noreen | 129 North Fostertown Drive<br>Newburgh, NY 12550 |
| Davis, Mary | 350 West 42nd Street<br>New York, NY 10036 |
| Dean, David | 250 East 54th Street, Apt. 18A<br>New York, NY 10022 |
| DeIasi, Judith | 205 East 22nd Street, Apt. 4A<br>NY, NY 1010 |
| Delroy, Stephen | 68-36 108 Street<br>Forest Hills, NY 11375 |
| Demartini, Paul | 200 Rector Place, Apt. 22B<br>New York, NY 10280 |
| Dembaugh, Jean and William | 34 Clinton Avenue<br>New Providence, NJ 07974 |
| Dennis, Thurman | 16 West 16th Street, Apt. 2GN<br>New York, NY 10011 |
| Department of Theatre Arts<br>Rutgers University | 2 Chapel Drive<br>New Brunswick, NJ 08901 |
| Desombre, Arnaud | 208 5th Avenue, Apt. 5E<br>New York, NY 10010 |
| Dille, Christine | 1355 East 18th Street, Apt. 5F<br>Brooklyn, NY 11230 |
| DiMant, Rose | 400 East 56th Street, Apt. 29B<br>New York, NY 10022 |
| Dorn, Jennie and Richard | 2 Charlton Street, Apt.10E<br>New York, NY 10014 |
| Doussant, Diana | Leading Artists<br>145 West 45th Street, Suite 1000<br>New York, NY 10036 |
| Downs, Rebecca | 307 West 78th Street<br>New York, NY 10024 |
| Dubinski, Frederic | 452 W47th st<br>New York, NY 10036 |
| Dunlap, Emily | 54 Riverside Drive, Apt. 15A<br>New York, NY 10024 |
| Dyba, Elizabeth | 45 Hamilton Avenue<br>Dumont, NJ 07628 |

| Name | Address |
|------|---------|
| Edwards, Jenny | 205 East 85th Street, Apt 5Q<br>New York, NY 10028 |
| Edwards, Phoebe and Kemerer | 123 York Street, Apt 18G<br>New Haven, CT 06511 |
| Elchoueri, Charles | 55 Oceana Drive East, Apt. 8B<br>Brooklyn, NY 11235 |
| Emmer, Rochelle | 8 Stuyvesant Oval, 9B<br>New York, NY 10009 |
| Epstein, Ilene | 205-38 Brian Crescent<br>Bayside, NY 11360 |
| Epstein, Sheila | 444 East 75th Street, Apt 10G<br>New York, NY 10021 |
| Equity League Pension and Health Trust Funds | 165 West 46th Street, 14th Floor<br>New York, NY 10036 |
| Etra, Reba and Lionel | 262 Central Park West, Apt 13B<br>New York, NY 10024 |
| Fallon, Andrea | 59 West 69th Street, Apt. 1R<br>New York, NY 10023 |
| Falvo, Cathey | 1325 NW 21 Terrace<br>Delray Beach, FL 33445 |
| Farber, Betty | 351 East 61st Street, Apt. 2A<br>New York, NY 10065 |
| Farrell, Linda | 245 West 107th Street,<br>New York, NY 10025 |
| Fearrington, Florence | 150 East 69th Street<br>New York, NY 10021 |
| Feder, Janet | 390 Riverside Drive. 14F1<br>New York, NY 10025 |
| Feliu, Alfred | 44 Valley Road<br>New Rochelle, NY 10804 |
| Ferber, Marilyn | 230 East 15th Street, Apt. 5L<br>New York, NY 10003 |
| Ferster, Carole and Bernard | 125 Ramona Court<br>New Rochelle, NY 10804 |
| Fields, Jane | 11 Riverside Dr. # 2EE<br>New York, NY 10023-1266 |
| Finnerty, Mary Helen and Robert | 80 Malvern Road<br>Scarsdale, NY 10583 |
| Fischgrund, Regina | 1334 Milanna Lane<br>Wantagh, NY 11793 |
| Fitzpatrick, Elaine | 6 Sylvan Road<br>Verona, NJ 07044 |
| Fleckenstein, James | 500 West 43rd Street, Apt. 10J<br>New York, NY 10036 |
| Flesch, Alma | 1675 York Avenue, Apt. 27D<br>New York, NY 10128 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Flood, Marilyn | 365 West End Avenue, Apt. 2E<br>New York, NY 10024 |
| Florov, Margarete | 4 Ethan Allen Drive<br>Suffern, NY 10901 |
| Flyleaf Creative, Inc. | 134 West 26th Street, Suite 604<br>New York, NY 10001 |
| Fonseca, Roger | 1239 Lola Place<br>Kailua, HI 96734 |
| Formula 1 Cleaners | 780 East 134th Street<br>Bronx, NY 10454 |
| Frank, Marshall | 44 Old Lyme Road<br>Chappaqua, NY 10514 |
| French, Susan | 250 West 75th Street, Apt. 6C<br>New York, NY 10023 |
| Frendewey, David | 330 East 38th Street, Apt. 53A<br>New York, NY 10016 |
| Fund for the City of New York | 121 Avenue of the Americas<br>New York, NY 10013 |
| Gabriel, Hugh Paul | 301 East 22nd Street, Apt. 17F<br>New York, NY 10010 |
| Gantly, Susan and John | 9680 Nassau Point Road<br>Cutchogue, NY 11935 |
| Garabedian, Lynnel | 60 East 8th Street, Apt. 9K<br>New York, NY 10003 |
| Garrett-Goodyear, Harold | 31 Woodbridge Ter<br>South Hadley, MA 01075 |
| Garron, Laurel | 330 East 70th Street, Apt. 2A<br>New York, NY 10021 |
| Geffken, Dorothea | 148-B Edgewater Park<br>Bronx, NY 10465-3549 |
| Geller, Carolyn | 400 East 56th Street, Apt. 29D<br>New York, NY 10022 |
| Germack, Barbara | 9411 Shore Road<br>Brooklyn, NY 11209 |
| Gettler, Paul | 248 Centre Avenue, Apt. 6B<br>New Rochelle, NY 10805 |
| GHP Media | 475 Heffernan Drive<br>West Haven, CT 06516 |
| Glasser, Alan | 4 Sheffield Drive<br>Manalapan, NJ 07726 |
| Gluck, Susan | 14 Horatio Street Apt. 9A<br>New York, NY 10014 |
| Gold, Stella and Leonard | 303 West 66th Street, Apt. 12HE<br>New York, NY 10023 |
| Goldenthal, Stephanie | 21 East 22nd Street, Apt. 5F<br>New York, NY 10010 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Goldmark, Sandra | 680 West 204th Street, Apt 4C<br>New York, NY 10034 |
| Gonzalez, Daniel | 110 Riverside Drive, Apt. 16B<br>New York, NY 10024 |
| Goodman, Marianne | 215 East 80th Street, Apt. 5D<br>New York, NY 10075 |
| Gordon, Joyce | 110 Livingston St 6E<br>Brooklyn, NY 11201 |
| Gordon, Judith | 155 East 76th Street, Apt. 12D<br>New York, NY 10021 |
| Gordon, Richard | 365 West End Ave. apt. 704<br>New York, NY 10024 |
| Gorelik, Lyubov | 2145 77th Street<br>Brooklyn, NY 11214 |
| Gorelik, Minette | 365 West 25th Street, Apt. 10B<br>New York, NY 10001 |
| Gottlieb, Sam | 24 Port Imperial Avenue, Apt. 418<br>West New York, NJ 07093 |
| Gotts, Michael | 50 W. 87th Street, #1<br>New York, NY 10024 |
| Grabelsky, Rose | 16 Nassau Drive<br>Great Neck, NY 11021 |
| Grapeseed Media, LLC | 79 Madison Avenue<br>New York, NY 10016 |
| Greenberg, Ann | 220 East 73rd Street, Apt 4C<br>New York, NY 10021 |
| Greenberg, Frances | 501 East 79th Street<br>New York, NY 10021 |
| Greenberg-Perkus, Karen | 330 West 28th Street, Apt. 9A<br>New York, NY 10001 |
| Greeney, Laura | 294 11 Street<br>Brooklyn, NY 11215 |
| Greenhall Agnes | 3840 Greystone Avenue<br>Bronx, NY 10463 |
| Greweldinger, Jutta | 108 Lake Road<br>Demarest, NJ 07627 |
| Gross, Ron and Peg | 15 Elm Court Way<br>West Orange, NJ 07052 |
| Grossner, Carolyn | 400 East 85th Street, Apt. 12L<br>New York, NY 10028 |
| Grundl, Peter | 7607 Walton Lane<br>Annandale, VA 22003 |
| Haac, Gunilla | 138 East 36th Street, Apt. 9C<br>New York, NY 10016 |
| Haas, Pia | 8 Guilford Circle<br>Goldens Bridge, NY 10526 |

WEIL:\96155928\4\99995.5738

| Name | Address |
| --- | --- |
| Haber, Zelda | 40 East 9th Street, Apt. 5M<br>New York, NY 10003 |
| Hall, Nancy and Bruce | 69 West 9th Street, Apt. 11B<br>New York, NY 10011 |
| Halligan-Luca, Anne | 365 Bridge Street,<br>Brooklyn, NY 11201 |
| Halper, Frances | 137 East 36th Street, Apt. 15K<br>New York, NY 10016 |
| Hamilton, Henry | 111 Woodburn Rd<br>Pinehurst, NC 28374 |
| Hamilton, Jo | 71 Jane Street<br>New York, NY 10014 |
| Hamilton, Russel | 340 East 93rd Street, Apt. 6E<br>New York, NY 10128 |
| Hammock, Marlene | 115 9th Avenue South Unit 901<br>Jacksonville Beach, FL 32250 |
| Hanway, Raymond | 4030 Maywood Drive<br>Seaford, NY 11783 |
| Hardy, Joe | 101 West End Avenue, Apt 11HH<br>New York, NY 10023 |
| Harrigan, Mary | 170 West End Avenue, Apt. 23D<br>New York, NY 10023 |
| Hartl, Gerda | 4 Horizon Road, G-05<br>Fort Lee, NJ 07024 |
| Hartmann, Karen | 176 Grey Rock Road<br>Southbury, CT 06488 |
| Hayduk, Linda | 25 Canterbury Rd.<br>Great Neck, NY 11021 |
| Headley, Carol | 20 West 72nd Street, Apt. 1406<br>New York, NY 10023 |
| Hedge, Joanna | 170 Hawthorne Street, Apt. 5C<br>Brooklyn, NY 11225 |
| Helburn, Amy | 67 Walk Hill Street<br>Boston, MA 02130 |
| Held, James | 7140 112th Street, Apt. 509<br>Forest Hills, NY 11375 |
| Hendrickson, Virginia | 28 East 73rd Street<br>New York, NY 10021 |
| Henry, Mario | 146-03 61st Road<br>Flushing, NY 11367 |
| Heyman, Wendy | 628 East 20th Street, Apt. 8E<br>New York, NY 10019 |
| Hiepler, Daniel | 326 Prospect Avenue, Apt. 2A<br>Hackensack, NJ 07601 |
| Hill, Judith | 67 Park Ave.<br>New York, NY 10016 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Hillbolic Arts & Carpentry c/o The Ken Larson Co. Inc. | 29 Old Route 9 West Tomkins Cove, NY 10986 |
| Hirsch, Ellen and Harvey | 14 Sutton Place South New York, NY 10022 |
| Hochberg, Susan | 108 W. 15th St, #3D New York, NY 10011 |
| Hodges, Eleanor | 340 East 72nd Street, Apt. 4N New York, NY 10021 |
| Hodges, Fletcher | 755 West End Avenue, Apt. 5A New York, NY 10025 |
| Hoffman, Carol | 470 Halstead Avenue, Apt. 1A Harrison, NY 10528 |
| Holman, Maureen | 325 Lexington Avenue New York, NY 10016 |
| Holzman, Robert | 2155 34th Ave Apt 14C Astoria, NY 11106 |
| Howard, Carl | 290 Broadway NY, NY 10007 |
| Howard, Marian | 735 Ladd Road NY, NY 10471 |
| Huber, Jane and Benner, James | 256 Pine Avenue Manasquan, NJ 08736 |
| Hug, Charles | 2 12th Street, Apt. 1101 Hoboken, NJ 07030 |
| Hughes, Julie | 180 West End Avenue New York, NY 10023-4902 |
| IATSE General Office | 207 West 25th St., 4th Fl. New York, NY 10001 |
| Impressive Cleaning Services Inc. | 8418 108th Avenue Ozone Park, NY 11417 |
| Inge, Laura | 25 West 54 Street New York, NY 10019 |
| Ink, Sordelet | 46 Forest Street Montclair, NJ 07042 |
| Inwood, Mike | 5405 Webster Street Philadelphia, PA 19143 |
| Ishofsky, Helen and Harvey | 15 Parkside Drive Great Neck, NY 11021 |
| Jackman, Nancy | 130 East 18th Street, Apt. 12N New York, NY 10003 |
| Jackson, Helen | 21 Trinity Place, Apt 301 Montclair, NJ 07042 |
| Jackson, Pamela | 685 West End Avenue New York, NY 10025 |
| Jacobs, Judy | 8 Park Trail Croton-on-Hudson, NY 10520 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Jacobsohn, Gale | 12701 Shaker Boulevard, Apt. 801<br>Cleveland, OH 44120 |
| Jakobson, Ellen | 1025 Fifth Avenue, Apt. 12EN<br>New York, NY 10028 |
| Jalbert-Gagnier, David | 417 Ocean Avenue, Apt C1<br>Brooklyn, NY 11226 |
| Jambois, Thomas | 210 Lincoln Road<br>Brooklyn, NY 11225 |
| Janik, Rob | 9 Dorset Street<br>Boston, MA 02125 |
| Janove, Christine and Michael | 567 48th Street<br>Brooklyn, NY 11220 |
| JPMorgan Chase Bank, N.A. | P.O. Box 659754<br>San Antonio, TX 78265 |
| Juhase, Kim | 38 Whitney Road<br>Short Hills, NJ 07078 |
| Kahn, Betty | 798 Carroll Street<br>Brooklyn, NY 11215 |
| Kaplan, Diana and Stanley | 151 West 86th Street, Apt. 1C<br>New York, NY 10024 |
| Katz, Adrienne | 315 West 70th St<br>New York, NY 10023 |
| Katz, Eleanor | 315 8th Avenue, Apt. 18B<br>New York, NY 10001 |
| Katz, Helaine | 140 West End Avenue,<br>New York, NY 10023 |
| Kaufman, Geraldine | 1600 Parker Avenue, Apt. 1E<br>Fort Lee, NJ 07024 |
| Kaufman, Ruth | 113 Sterling Place, Apt. 7<br>Brooklyn, NY 11217 |
| Keen, Linda and Bresin, Jonathan | 160 West End Ave 17E<br>New York, NY 10023-5610 |
| Kellock, Sally | 393 Martling Ave.<br>Tarrytown, NY 10591 |
| Kelly, Gwen | 465 West 23rd Street, Apt. 4A<br>New York, NY 10011 |
| Kelly, Sarah | 425 Riverside Drive, Apt. 13A<br>New York, NY 10025 |
| Kelsey, Richard | 23-10 38th Street<br>Long Island City, NY 11105 |
| Khan, Evelyn Uddin | 75 Sheldon Street<br>Central Islip, NY 11722 |
| Kingsley, Peter | 211 York Street<br>Jersey City, NJ 07302 |
| Kiok, Joan | 442 East 20th Street<br>New York, NY 10009 |

| Name | Address |
|---|---|
| Kirkwood, Chloe | Props - Hangar Theater<br>P.O. Box 205<br>Ithaca, NY 14851 |
| Kirschbaum, Marilyn | 33 Aerie Court<br>Manhasset, NY 11030 |
| Kissane, Joseph | 161 West 16th Street, Apt 15J<br>New York, NY 10011 |
| Klein, Eric | 2373 Broadway Apt. 829<br>New York, NY 10024 |
| Klein, Marcia and Robert | 15 Round A Bend Road.<br>Tarrytown, NY 10591 |
| Klopfer, Ulrike | 74 West 68th Street, 3A<br>New York, NY 10023-6049 |
| Knibb, Joan | 485 Lenox Avenue, Apt. 9C<br>New York, NY 10037 |
| Knott, Robert | 708 Jersey Ave<br>Jersey City, NJ 07302 |
| Knutson, Andrea | 618 6th Street<br>Brooklyn, NY 11215 |
| Koltun, Maryann | 294 Bedford Rd<br>Pleasantville, NY - |
| Komson, Richard | 10 West 66th St. Apt. 8K<br>New York, NY 10023 |
| Konort, Marlise | 90 Morris Avenue<br>Haworth, NJ 07641 |
| Kooden, Harold and Hunter, John | 306 West 90th Street, Apt. 4<br>New York, NY 10024 |
| Koreto, Paul | 500 East 85th St 10-H<br>New York, NY 10028 |
| Koros, Carole Shaffer-Koros and Robert | 58 Normandy Drive<br>Westfield, NJ 07090 |
| Koslow, Michael | 180 West End Avenue, Apt. 7N<br>New York, NY 10023 |
| Kovacs, Brian | 1800 Mineral Spring Ave #260<br>North Providence, RI 2904 |
| Krasnoff, Arlene | 217-07 82nd Avenue<br>Hollis Hills, NY 11427 |
| Kronick, Joan and Albert | 35 Prospect Park West, Penthouse B<br>Brooklyn, NY 11215 |
| Krouse, Carolyn and Harold | 200 East 57th Street, Apt. 12F<br>New York, NY 10022 |
| Kupferman, Fran and Theodore | 140 East 72nd Street<br>New York, NY 10021 |
| Kurz, Yangnim and Larry | 9 East 96th Street, Apt. 2C<br>New York, NY 10128 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|------|---------|
| Kyriakides, Miranda | 68-36 108th Street, Apt. A67<br>Forest Hills, NY 11375 |
| La Due, Annette | 3777 Independence Avenue, Apt. 4B<br>Bronx, NY 10463 |
| Laity, Mary | 29 Gordon Way<br>Princeton, NJ 08540 |
| Laity, Susan | 151 Fourth Avenue<br>Milford, CT 06460 |
| LaManna Maryann | 560 7th Avenue, Apt 6B<br>Brooklyn, NY 11215 |
| Landesman, Arlyne | 311 East 71st Street, Apt. 4C<br>New York, NY 10021 |
| Landis, Janis | 68-28 Exeter Street<br>Forest Hills, NY 11375 |
| Landon, Judith | 247 W. 87th ST<br>New york, NY 10024 |
| Lane, Authur and Jane | 245 East 87th Street 9D<br>New York, NY 10128 |
| Larson, Joan L. | 12 York Terrace<br>Short hill, NJ 07078 |
| Laws, David Andrew | 2121 Foster Avenue, Apt 17<br>Brooklyn, NY 11210 |
| Lederman, Michael | 111 Overlook Road<br>Pomona, NY 10970 |
| Leffler, Susan | 100 East Hartsdale Avenue, Apt. 4BE<br>Hartsdale, NY 10530 |
| Lehrer, Harris | 230 West 55th Street<br>New York, NY 10019 |
| Leiman-Carbia, Julius | 625 3rd Street<br>Brooklyn, NY 11215 |
| Leissner, Amy | 64 W. 108 St.<br>New York, NY 10025 |
| Lenti, Patricia and Frank | 28 Tappentown Lane<br>Brookville, NY 11545 |
| Leonard, Christiana | 549 W 123rd Street, Apt. 14G<br>New York, NY 10027 |
| Leonard, Jessia | 755 East Mountain Road South<br>Coldspring, NY 10516 |
| Leopold, Iris and Robert | 67 Palmer Drive<br>Livingston, NJ 07039 |
| Levinson, Gary | 74 East 7th Street, Apt 2A<br>New York, NY 10003 |
| Levitt, Lawrence | 15 Minor Court<br>West Nyack, NY 10994 |
| Levitt, Michael | 175 West 72nd Street, Apt. 10F<br>New York, NY 10023 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|------|---------|
| Levy, Joan | 1600 Parker Avenue, Apt. 3G<br>Fort Lee, NJ 07024 |
| Lewis, Marjorie | 720 Lenox Avenue, Apt.27D<br>New York, NY 10039 |
| Lidsky, Ora | 173 Beaumont Street<br>Brooklyn, NY 11235 |
| Lieberman, Dorothy | 185 East 85th Street, Apt. 36C<br>New York, NY 10028 |
| Light, Geraldine | 400 East 85th Street, Apt 5H<br>New York, NY 10028 |
| Lilien, Georgiana | 70 East 96th Street, Apt. 3B<br>New York, NY 10128 |
| Limb, Younghee | 355 Route 111 unit 24<br>Smithtown, NY 11787 |
| Lipsitz, Lawrence and Janice | 1147 Trafalgar Street<br>Teaneck, NJ 07666 |
| Lipson, Amy and Enoch | 61-21 broadway<br>Woodside, NY 11377 |
| Log-On | 520 8th Avenue, 14th Floor<br>New York, NY 10018 |
| Lucas, Dayna and Peter | 121 Breckenridge Place<br>Chapel Hill, NC 27514 |
| Lundin, Margaret | 70 Park Terrace West, Apt. E12<br>New York, NY 10034 |
| Lyon, Kenneth | 311 E 92ndSt<br>New York, NY 10128 |
| Maayan, Myriam and Morelly | One Lincoln Place, Apt. 32TU<br>New York, NY 10023 |
| Machemer, Corona | 200 Cabrini Boulevard, Apt. 18<br>New York, NY 10033 |
| Maclean, Rebecca | 1 Bay Club Drive<br>Bayside, NY 11260 |
| Maher, Carmen Anthony and Gerard | 301 East 69th Street, Apt.11G<br>New York, NY 10021 |
| Maher, Jean | 155 Wellington Road<br>Garden City, NY 11530 |
| Maidman, Richard | Townhouse Management Company<br>New York, NY 10022 |
| Malcolm, Marian | 99 Oxford Drive<br>Tenafly, NJ 07670 |
| Maldonado, Rachel | 3121 Middletown Road #1C<br>Bronx, NY 10461 |
| Malinowski, Halina | 66 Nancy Ct<br>Staten Island, NY 10306 |
| Malizia, Patrick | 1378 Kearney Avenue<br>Bronx, NY 10465 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Mani, Subbiah | 201 East 28th Street, Apt. 4A<br>New York, NY 10016 |
| Marathon Consulting, LLC. | 181 North 11th Street, Suite 106<br>Brooklyn, NY 11211 |
| Marcus, Alice B. | 55 Grasslands Road, Apt. C245<br>Valhalla, NY 10595 |
| Margolin, Estelle | 98-10 64 Ave -7J<br>Rego Park, NY 11374 |
| Marian Rothenberg Household | 48 South Park Street, Unit 314<br>Montclair, NJ 07042 |
| Marino, George | 30 West 63rd St Apt 3u<br>New York, NY 10023 |
| Mark Orsini. Bret Adams. Ltd. | 448 West 44th Street<br>New York, NY 10036 |
| Markowitz, Geraldine | 1500 Palisade Avenue, Apt. 26C<br>Fort Lee, NJ 07024 |
| Marks, Alfred | 242 East 72nd Street, Apt. 2C<br>New York, NY 10021 |
| Marrone, Frank | 15 Old Rock Road<br>Weston, CT 06883 |
| Marshall, Michael and Patricia | 60 Riverside Blvd., Apt 607<br>New York, NY 10069-0208 |
| Martin, Susan and Belzer, Alan | One Fifth Avenue, Apt. 20 C<br>New York, NY 10003 |
| Marzola, Eileen | 124 West 72nd Street<br>New York, NY 10023 |
| Mason, Sally Q. | 315 East 88th Street, Apt. 2B<br>New York, NY 10128 |
| Massachusetts Mutual Life Insurance Company | 1295 State Street<br>Springfield, MA 01111 |
| Mattson, Marlin | 324 East 112th Street Apt. 6B<br>New York, NY 10029 |
| Maus, Mary Ann and Vincent | 43 Stratford Road<br>West Hempstead, NY 11552 |
| May, Maura | 47 Calumet Avenue<br>Hastings on Hudson, NY 10706 |
| Mayer, Enken and Jerome | 70 East 10th Street, Apt. 10V<br>New York, NY 10003 |
| Maziekien, Michael | 445 Morris Avenue, Apt. B7<br>Springfield, NJ 07081 |
| McCann, Christine | 134 East 93rd Street<br>New York, NY 10128 |
| McDonald, James | 29 Charles Street, Apt. 5F<br>New York, NY 10014 |
| McGuire, Carolyn | 9201 Shore Road, Apt. B705<br>Brooklyn, NY 11209 |

| Name | Address |
|------|---------|
| McGuire, Maureen and Wong, William | 76 Harbor Key<br>Secaucus, NJ 07094 |
| McIntosh, John | 110 West 86th Street, Apt. 7B<br>New York, NY 10024 |
| McKee, Laurel | 205 West End Avenue, Apt. 23P<br>New York, NY 10023 |
| McKinley, Leslie | 40 Prospect Park West, Apt. 3H<br>Brooklyn, NY 11215 |
| McLaughlin, Margaret and Pepper, Bert | Kendall on Hudson, #4006<br>Sleepy Hollow, NY 10591 |
| McMaster-Carr Supply Company | P.O. Box 7690<br>Chicago, IL 60680 |
| Mecs, Helen | 4 Park Avenue, Apt. 8U<br>New York, NY 10016 |
| Meltzer, Phyllis | 15 Valentine Drive<br>Albertson, NY 11507 |
| Menichino, Susan | 260 Avenue P<br>Brooklyn, NY 11204 |
| Messineo, Carol and Frank | 10 8th Avenue, Apt. 5<br>Brooklyn, NY 11217 |
| Meyer, Edward | 16 Spring House Lane<br>Morristown, NJ 07960 |
| Michael Griffo a/a/f Seth Reiser | ICM Theatre Department<br>65 East 55th Street<br>New York, NY 10022 |
| Migani, Raffaella | 120 Nyac Avenue<br>Pelham, NY 10803 |
| Milberg, Francis | 150 East 56th Street, Apt. 6D<br>New York, NY 10022 |
| Miller, Andra | 517 West 46th Street, Apt. 504<br>New York, NY 10036 |
| Miller, Charles | 129 firestone circle<br>Roslyn, NY 11576 |
| Miller, Renee and Adamec, Otto | 144 East 84th Street, Apt. 4E<br>New York, NY 10028 |
| Mines, Joan | 70 Maine Avenue, Unit 70-21<br>Rockville Centre, NY 11570 |
| Mitchell, William and Anderson, Jean | 25 Bay Street<br>Bronx, NY 10464 |
| Mittleman, Sondra | 74 George Street<br>Harrington Park, NJ 07640 |
| Mitzner, Judith and Alan | 145 Glennlawn Avenue<br>Seacliff, NY 11579 |
| Modell, Esther | 130 Morningside Drive, Apt 2A<br>New York, NY 10027-6006 |

| Name | Address |
|------|---------|
| Monyak, Carol | 146 Linden Street<br>Rockville Centre, NY 11570 |
| Moore, Kathleen | 116 Pinehurst Avenue, E-14<br>New York, NY 10033 |
| Moriber, Terry | 333 McDonald Avenue, Apt. 6N<br>Brooklyn, NY 11218-2238 |
| Morra, Frank | 165 East 32nd Street, Apt. 14C<br>New York, NY 10016 |
| Morrell, Rhoda | 45 West 60th Street,<br>New York, NY 10023 |
| Morris, Anne-Marie and Donald | 15 West 81st Street, Penthouse A<br>New York, NY 10024 |
| Mosedale, Elizabeth and John | 43 West 93rd Street, Apt. 21<br>New York, NY 10025 |
| Moskowitz, David | 40 Clinton Street, Apt. 6G<br>Brooklyn, NY 11201 |
| Murray, Phyllis | 18 Stuyvesant Oval Apt. 5B<br>New York, NY 10009 |
| Nelson Anders | 80 Dundee Lane<br>Barrington Hills, IL 60010 |
| Nelson, Dorothy | 3 Washington Square Village, Apt. 11-0<br>New York, NY 10012 |
| Nelson, Lee | 161 West 75th Street<br>New York, NY 10023 |
| New York Musical Festival | 36 West 44th Street, Suite 1010A<br>New York, NY 10036 |
| Newkirk, Roy | 145 West 71st Street, Apt. 3C<br>New York, NY 10023 |
| Newman, Roberta and Stanley | 3094 Shore Road<br>Bellmore, NY 11710 |
| Newman, Sharon | 25 Pheasant Lane<br>Woodbury, NY 11797 |
| Nicholson, Betty | 43 Hampton Place, Apt 10C<br>Freeport, NY 11520 |
| Nissen, Myra | 1215 Fifth Avenue, Apt. 15C<br>New York, NY 10029 |
| Norman, Jane | 155 East 31st Street, Apt. 5G<br>New York, NY 10016 |
| Novo, Laura | 2075 1st Avenue, Apt. 11E<br>New York, NY 10029 |
| NYC & Company | 810 7th Avenue, 3rd Floor<br>New York, NY 10019 |
| Obrien, Kathleen | 435 Sked St.<br>Pennington, NJ 08534 |
| Ofer, Cindy and Abraham | 154 Farrington Avenue<br>Sleepy Hollow, NY 10591 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|------|---------|
| Ogan, Leslie | 206 Quentin Road, Apt. 2C<br>Brooklyn, NY 11223 |
| Ogman, Lila | 42 Woodcut Lane<br>New Rochelle, NY 10804 |
| O'Neill, Ellen and James | 189 Davis Road<br>Salt Point, NY 12578 |
| Ortiz, Rose and Miguel | 516 7th Street<br>Brooklyn, NY 11215 |
| Orton, Graham | 23 City Place<br>White Plains, NY 10601 |
| O'Shaughnessy, Carol | 7502 Ridge Blvd. Apt. F10<br>Brooklyn, NY 11209 |
| Ottesen, Elizabeth | 39 Bordeaux Drive<br>Parsippany, NJ 07054 |
| Padawer¸Lois | 729 Kathleen Place, 2nd Floor<br>Brooklyn, NY 11235 |
| Paine, Fredericka | 140 East 83rd Street,<br>New York, NY 10028 |
| Parker, Caroline J. H. | 116 Chilton street<br>Elizabeth, NJ 07202 |
| Pasternack, Cheryl | 83-33 Austin Street<br>Kew Gardens, NY 11415 |
| Pazer, Perry | 50 Sutton Place South, PH B<br>New York, NY 10022 |
| Peck, Harvey | 60 Armour Road<br>Mahwah, NJ 07430 |
| Pendleton, Austin<br>c/o Bret Adams | 448 West 44th Street<br>New York, NY 10036 |
| Penso, Suzan | 730 Columbus Avenue<br>New York, NY 10025 |
| Peters, Patricia | 444 West 49 Street, #S3<br>New York, NY 10019 |
| Petersen, Teresa | 7427 Boulevard East, Apt. 34<br>North Bergen, NJ 07047 |
| Petrova, Simona | 27 East 65th Street, Apt. 4F<br>New York, NY 10065 |
| Petzenbaum, Hannah | 345 West 55th Street,<br>New York, NY 10019 |
| Pfister, William | 16 Saint Marks Place, Apt. 5C<br>New York, NY 10003 |
| Phantom Audio<br>c/o Judy Mauer | 270 West 17th Street<br>New York, NY 10011 |
| Piskin, Lorraine | 2673 Francis Street<br>Bellmore, NY 11710 |
| Podell, Albert | 110 Sullivan Street, Apt. 5G<br>New York, NY 10012 |

| Name | Address |
|------|---------|
| Pollinger Arline | 3030 Ocean Avenue, Apt 6C<br>Brooklyn, NY 11235-3337 |
| Pop, Anca | 7081 Ivy Leaf Drive #204<br>Germantown, TN 38138 |
| Prechter, Diana | 2000 South Congress Ave.<br>Austin, TX 78704 |
| Rabinowitz, Frances and Dalin, Herbert | 315 Sixth Avenue, Apt 3<br>Brooklyn, NY 11215 |
| Randall, David and Francis | 425 Riverside Drive, Apt. 10-I<br>New York, NY 10025 |
| Raush, Frances | 35 Radstock Avenue<br>Valley Stream, NY 11580 |
| Raymo, Judith | 50 East 79th Street, Apt.4C<br>New York, NY 10075 |
| Reardon, Betty | 80 LaSalle Street Apt. 17D<br>New York, NY 10027 |
| Rebello, David | 100 Belmont Place, Apt. 3E<br>Staten Island, NY 10301 |
| Reich, Heidi | 1851 7th Avenue, Apt. 21<br>New York, NY 10026 |
| Reilly, John | 324 East 77th Street<br>New York, NY 10075 |
| Reiss, Lesly and Richard | 107 Saint Marks Avenue<br>Brooklyn, NY 11217 |
| Rexing, Hildegard | 222 Martling Avenue<br>Tarrytown, NY 10591 |
| Richards, David | 60 Riverside Drive, Apt. 8G<br>New York City, NY 10024 |
| Rivera, Julio | 200 Rector Place, Apt. 8A<br>New York, NY 10280 |
| Rose, Arthur | 1500 Palisades Avenue, Apt. 5D<br>Fort Lee, NJ 07024 |
| Rose, Irene and Walter | 137 East 36th Street, Apt. 18G<br>New York, NY 10016 |
| Rosen, Barbara and Powers, Harold | 895 West End Avenue, Apt. 3-B<br>New York, NY 10025 |
| Rosenbaum, Judith | 570 Westminster Road, Apt B10<br>Brooklyn, NY 11230 |
| Rosenberg, Barbara | 42 Kenneth Road<br>Hartsdale, NY 10530 |
| Rosenberg, Barbara | 101-20 Ascan Avenue<br>Forest Hills, NY 11375 |
| Rosenn, Barak | 523 harbor place<br>West New York, NJ 07093 |
| Ross, Paulette | 40 Prospect Street<br>Nyack, NY 10960 |

| Name | Address |
|---|---|
| Rossi, Rosalind | 2 Tudor City Place, Apt. 4js<br>New York, NY 10017 |
| Rost, Maria | 15 Towers Street<br>Jersey City, NJ 07305 |
| Rothberg, Judith and Lawrence | 1 Cedar Lane<br>Glen Cove, NY 11542 |
| Ruane, Mary Pat | 2 Horizon Road, Apt. 1217<br>Fort Lee, NJ 07024 |
| Rubenstein, Denise and Arthur | 470 Highview Road<br>Englewood, NJ 07631 |
| Rubin, Enid | 262 Central Park West Apt. 10B<br>New York, NY 10024 |
| Rubin, Seymour and Shirley | 1088 Park Avenue, Apt. 14F<br>New York, NY 10128 |
| Russ Rowland Photography | 118 West 75th Street, Apt 1B<br>New York, NY 10023 |
| Ryan, Elizabeth | 225 West 12th Street, Apt 6-C<br>New York, NY 10011 |
| Ryan, Joan and Reade | 25 Central Park West, Apt. 11Q<br>New York, NY 10023 |
| Ryan, Michael | 109-20 Queens Blvd. #2D<br>Forest Hills, NY 11375 |
| Saifee Hardware & Garden | 114 1st Avenue<br>New York, NY 10009 |
| Samuel French, Inc. | 235 Park Avenue South, 5th Floor<br>New York, NY 10003 |
| Santilli, Sandra | 212 East 47th Street, Apt 10J<br>New York, NY 10017 |
| Saslow, Annette and Cohen, Mel | 1603 Greenway<br>Woodbury, NY 11797 |
| Savas, Marion | 3530 Henry Hudson Parkway, Apt. 15D<br>Bronx, NY 10463 |
| Schader, Karen and Charles | 247 West 12th Street<br>New York, NY 10014-1992 |
| Schaffer, Estelle | 1545 East 22nd Street<br>Brooklyn, NY 11210 |
| Schalet, Phyllis | 1 Townhouse Place, Apt. 1PQ<br>Great Neck, NY 11021 |
| Schall & Ashenfarb | 307 5th Avenue, 15th Floor<br>New York, NY 10016 |
| Schanoes, April | 141 East 3rd Street, Apt. 12B<br>New York, NY 10009 |
| Schebe, Carol | 6307 Harcourt Road<br>Clifton, NJ 07013 |
| Schneider, Joan | 2 Bay Club Drive, Apt.7N<br>Bayside, NY 11360 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Schulman, Steven | 108 Main Street<br>Norwalk, CT 06851 |
| Schultz, Ruby | 35 Seacoast Terrace, Apt.15G<br>Brooklyn, NY 11235 |
| Schuman, Shanni | 183 Broad Street, Apt. 1<br>Bloomfield, NJ 07003 |
| Schutte, Paula | 250 East 87th Street, Apt. 26F<br>New York, NY 10128 |
| Schwartz, Jean | 653 East 14th Street, apt 2B<br>New York, NY 10009 |
| Schwartz, Jerry | 189 2nd Avenue, Apt. 4N<br>New York, NY 10003 |
| Schwartz, Louise | 346 Audubon Road<br>Englewood, NJ 07631 |
| Schwartz, Stephanie | 61 Hazelton Drive<br>White Plains, NY 10605 |
| Schwartz, Stephen | 2327 Meridian Boulevard<br>Warrington, PA 18976 |
| Schwarz, Rochelle | 44 Greenhill Road<br>Springfield, NJ 07081 |
| Shiffer, Marion and Edward | 112 Lee Road<br>Scarsdale, NY 10583 |
| Silberman, Linda | 405 West 23rd Street, Apt 16E<br>New York, NY 10011 |
| Silliman, Jean | 380 Rector Place, Apt 20D<br>New York, NY 10280 |
| Silverman, Rita | 64 West 64th Street,<br>New York, NY 10023 |
| Simon, Charlotte | 75 Henry Street, Apt. 28A<br>Brooklyn, NY 11201 |
| Simpson, Nancy | 2050 Center Avenue<br>Fort Lee, NJ 07024 |
| Singer, Adolf | 80 La Salle Street, Apt 8G<br>New York, NY 10027 |
| Singer, Jane and Richard | 1329 Hollow Cove Road<br>Narberth, PA 19072 |
| Sivak, Mary | 2329 24th Street<br>Astoria, NY 11105 |
| Skehan, Eileen and William | 36 South Drive<br>Plandome, NY 11030 |
| Skigen, Patricia | 113 West 89th Street<br>New York, NY 10024 |
| Smith, Bernice | 611 Palmer Road Apt.4P<br>Yonkers, NY 10701-5115 |
| Smith, Daniel | 35 South Broadway, Apt. 3C<br>Irvington, NY 10533 |

| Name | Address |
| --- | --- |
| Smith, Jane and Floyd | 4 Peter Cooper Road, Apt 9G<br>New York, NY 10010 |
| Socoloschi, Nicolae | 102 Stillwell Road<br>Leonardo, NJ 07737 |
| Solana, Brandon | 561 10th Avenue, Apt. 10H<br>New York, NY 10036 |
| Solomon, Gloria | 1600 Parker Avenue<br>Fort Lee, NJ 07024 |
| Solomon, Matthew | 22 Hemptor Rd<br>New City, NY 10956 |
| Sood, Amit | 185 13th St<br>Brooklyn, NY 11215 |
| Sorensen, Billie Jean and Harald | 35 Academy Street<br>Pleasantville, NY 10570 |
| Soter, Nicholas | 500 East 77 Street, Apt 204<br>New York, NY 10162 |
| Spalter, Dorothy | 2775 East 16th Street, Apt. 1R<br>Brooklyn, NY 11235 |
| Spano, Mark | 515 Clinton Ave Apt 1<br>Brooklyn, NY 11238 |
| Spector, Miriam | 340 Fishers Road<br>Bryn Mawr, PA 19010 |
| Spectrum Business | 41-61 Kissena Boulevard<br>Flushing, NY 11355 |
| Spencer, Isabel | 11 West 30th Street, Apt. 12F<br>New York, NY 10001 |
| Spinowitz, Rena and Bruce | 95 Overlook Road<br>New Rochelle, NY 10804 |
| Sprintzen, David | 16 Southwoods Road<br>Syosset, NY 11791 |
| Stage Directors and Choreographers Society | 321 West 44th Street, Suite 804<br>New York, NY 10036 |
| Stark, Deborah | 444 East 86th Street, Apt. 22A<br>New York, NY 10028 |
| Steffen, Claire | 132 East 35th Street #13L<br>New York, NY 10016 |
| Stehlin, Stewart | 460 West 24th Street, Apt 9E<br>New York, NY 10011 |
| Stober, Carlene | 474 48th Ave. Apt. 28F<br>Long Island City, NY 11109 |
| Stoler, Iris Lee | 175 Adams St.<br>Brooklyn, NY 11201 |
| Stumpf, Paul | 88-01 35th Avenue, Apt. 2C<br>Jackson Heights, NY 11372 |
| Subak-Sharpe, Genell | 606 West 116th St<br>New York, NY 10027 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|---|---|
| Surgent, Gayla | 888 Ramapo Valley Road<br>Mahwah, NJ 07430 |
| Susan Schulman Literary Agency LLC | 454 West 44th Street<br>New York, NY 10036 |
| Sussman, Marianne and Robert | 19 Hayhurst Road<br>New Rochelle, NY 10804 |
| Sutel, Seth | 214 Riverside Dr<br>New York, NY 10025 |
| Swift, Beverly and Oliver | 4 Stone Avenue<br>White Plains, NY 10603 |
| Tanenbaum, Szilvia | 1095 Park Avenue<br>New York, NY 10128 |
| Tanne, Janice Hopkins | 251 Central Park West<br>New York, NY 10024 |
| Tanzer, Myra and Leonard | 3000 Ocean Parkway, Apt. 9U<br>Brooklyn, NY 11235 |
| Tausig, Mark | 145 Park. Place Apt 2F<br>Brooklyn, NY 11217 |
| Teirstein, Alice | 160 Riverside Drive, Apt. 2B<br>New York, NY 10024 |
| Tennessen, Nora | 50 Greene Ave #6C<br>Brooklyn, NY 11238 |
| Teshima, Anne | 225 West 106th St<br>New York, NY 10025 |
| The Fellowship for the Performing Arts<br>c/o Aruba Productions, LLC | 1674 Broadway, 3rd Floor<br>New York, NY 10019 |
| The Lighting Syndicate LLC | 315 West 39th Street, Suite 304<br>New York, NY 10018 |
| The SDC – League Pension and Health Funds<br>c/o Benserco Inc. | 140 Sylvan Avenue, Suite 303<br>Englewood Cliffs, NJ 07632 |
| TheaterMania.com Inc. | 1156 Avenue of the Americas, 5th Floor<br>New York, NY 10036 |
| Thornton, William | 885 6th Avenue, Apt. 34D<br>New York, NY 10001 |
| Thurston, William | 319c Casa Loma Road<br>Morgan Hill, CA 95037 |
| Tiefer, Leonore | 300 First Avenue, Apt. 8F<br>New York, NY 10009 |
| Tindiglia, Barbara | 86 Highfield Road<br>Harrison, NY 10528 |
| Toise, Claire | 160 West End Avenue, Apt. 3U<br>New York, NY 10023 |
| Tom, Martha | 188-50 C. 71st Crescent<br>Fresh Meadows, NY 11365 |
| Tomes, Robert | 132 Brighton Street<br>Staten Island, NY 10307 |

| Name | Address |
|---|---|
| Toms, Frederick | 45 West 11th Street, Apt 1B<br>New York, NY 10011 |
| Toole, Lee | 4141 41st Street, Apt 3R<br>Sunnyside, NY 11104-3240 |
| Trentlyon, Robert | 409 West 21st Street, Suite 1<br>New York, NY 10011 |
| Trost, Ellen | 6 Craven Lane<br>White Plains, NY 10605 |
| Tufa, Mihaela | 83 Oakwood Village #5<br>Flanders, NJ 07836 |
| Tufino, Grace | 2160 Wallace Avenue, Apt. 4E<br>Bronx, NY 10462 |
| Tumolo, Margarita | 2983 Young Ave<br>Bronx, NY 10469 |
| Two River Theater Co. | 21 Bridge Avenue<br>Red Bank, NJ 07701 |
| Tyco Integrated Security LLC | 47-40 21st Street<br>Long Island City, NY 11101 |
| Ullmann, Mary | 42 Brookwood Drive<br>Stanhope, NJ 07874 |
| United Scenic Artists, Local 829 | 29 West 38th Street, 15th Floor<br>New York, NY 10018 |
| UPS | P.O. Box 7247-0244<br>Philadelphia, PA 19170 |
| Valbiro, Anthony | 62 Columbus Avenue<br>Port Chester, NY 10573 |
| Van Kirk, Thomas | 139-16 224 Street<br>Laurelton, NY 11413 |
| Vasquez, David | 237 East 54th Street, Apt. 3B<br>New York, NY 10022 |
| Verizon | P.O. Box 15124<br>Albany, NY 12212 |
| Vogel, Jane | 9 West Welling Avenue<br>Pennington, NJ 08534 |
| Vojnovic, Judith | 3145 Brighton 4th Street, Apt. 415<br>Brooklyn, NY 11235 |
| Waggett, David | 44 Gordonhurst Ave<br>Montclair, NJ 07043 |
| Walsh, Robert G | 123 Edgewood Avenue<br>Clifton, NJ 07012 |
| Wanderer, Judy and Peter | 20 Harvard Road<br>Shoreham, NY 11786 |
| Ware, Leslie | 396 Rowayton Ave<br>Norwalk, CT 06854 |
| Warnke, Marie and James | 680 Albin Street<br>Teaneck, NJ 07666 |

WEIL:\96155928\4\99995.5738

| Name | Address |
|------|---------|
| Warshauer, Irene | 505 East 79th Street, Apt. 4B<br>New York, NY 10075 |
| Warshaw, Monique | 1150 Park Ave. Apt 8A<br>New York, NY 10128 |
| Watson, Dorothy | 201 West 72 St<br>New York, NY 10023 |
| Weber, Arleen and Peter | 171 Woodchuck Road<br>Stamford, CT 06903 |
| Weck, Joanne and Alan | 555 North Avenue, Apt. 26T<br>Fort Lee, NJ 07024 |
| Weeks, Stephen | 299 Pavonia Avenue, Apt. 2-11<br>Jersey City, NJ 07302 |
| Weingarten, Seymour and Kathleen | 55 Central Park West<br>New York, NY 10024 |
| Weiss, Richard | 175 East 62nd Street,<br>New York, NY 10065 |
| Weissberg, Norbert | PO Box 570<br>East Hampton, NY 11937 |
| Weissberger, Karen | 207 East 37th Street, Apt. 3H<br>New York, NY 10016 |
| Weissman, Polly | 110 Riverside Drive, Apt. 11S<br>New York, NY 10024 |
| Wellington, Sheila and Harry | 249 East 48th Street, Apt. 16C<br>New York, NY 10017 |
| Wells, Frieda | 1530 Palisade Avenue<br>Fort Lee, NJ 07024 |
| Weltman, Susan | 18-50 211th Street Apt 3A<br>Bayside, NY 11360 |
| Wesely, Marcy and Edwin | 45 Sutton Place South, Apt. 10L<br>New York, NY 10022 |
| Wexler, Pamela and Barry | 55 West 92nd Street, Apt. 6E<br>New York, NY 10025 |
| White, Sheila and Richard | 683 10th Street<br>Brooklyn, NY 11215 |
| Whitmore, Deborah and Kenneth | 140 West 22nd Street, Apt. PHC<br>New York, NY 10011 |
| Wink, Judith and Zumoff Michael | 145 West 93rd Street, Apt. 2<br>New York, NY 10025 |
| Wolff, Jane and Arnold | 95 Joralemon Street<br>Brooklyn, NY 11201 |
| Woodruff, Marjorie | 25 Clifton Terrace<br>Weehawken, NJ 07086 |
| Xerox Financial Services | P.O. Box 202882<br>Dallas, TX 75320 |
| Yatzkan, Elaine | 275 West 96 Street, Apt. 6N<br>New York, NY 10025 |

| Name | Address |
|---|---|
| Yazdzik, Martin | 310 green street<br>Honesdale, PA 18431 |
| Zabriskie, Everett | 252 Highwood Ave<br>Ridgewood, NJ 07450 |
| Zagardo, Donald | 86-54 208th Street, Apt. 3G<br>Queens Village, NY 11427 |
| Zeigler, Susan | 3249 Hull Avenue<br>Bronx, NY 10467 |
| Zilay, Catherine | 16 Rock Ledge Avenue, Apt. 6C2<br>Ossining, NY 10562 |
| Zimmer, Sharon | 1105 Park Avenue, Apt. 14D<br>New YOrk, NY 10128 |
| Zwick, Burton | 244 Kent Place Boulevard<br>Summit, NJ 07901 |
| Zwick, Carol | 600 West End Avenue, Apt. 4C<br>New York, NY 10024 |

WEIL:\96155928\4\99995.5738

Official Form 202

**Declaration Under Penalty of Perjury for Non-Individual Debtors**          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐ Schedule H: Codebtors (Official Form 206H)

☐ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule _____

☐ Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☑ Other documents that require a declaration:  Corporate Ownership Statement;  List of Equity Security Holders and Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: 06/06/2017       ×    /s/ Patricia S. Marshall _____
        MM/DD/YYYY          Signature of individual signing on behalf of debtor

                                      Patricia S. Marshall _____
                                      Printed name

                                      Chair of the Board _____
                                      Position or relationship to debtor

# United States Bankruptcy Court

## Southern District Of New York

**In re The Pearl Theatre Company, Inc.**

Case No. _____

**Debtor**                                        Chapter 7

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $0

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . .     $0

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $0

2.  The source of the compensation paid to me was:

    ☐ Debtor        ☒ Other (specify) (Not applicable)

3.  The source of the compensation paid to be paid to me is:

    ☐ Debtor        ☒ Other (specify) (Not applicable)

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with any other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. I have agreed to render legal services, on a pro bono basis, for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and any adjourned hearings thereof; and

   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

   N/A

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 06/06/2017 | /s/ Jacqueline Marcus |
| --- | --- |
| *Date* | *Signature of Attorney* |
| | Weil, Gotshal & Manges LLP |
| | *Name of law firm* |